**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number *(if known)* _____    Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **GUARDIAN FUND, LLC** | |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **81-2301182** | |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **5440 LOUIE LANE, SUITE 106**<br>**RENO, NV 89511**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Washoe**<br>County | **Location of principal assets, if different from principal place of business**<br>**OHIO, MISSOURI, ALABAMA**<br>Number, Street, City, State & ZIP Code |

**5. Debtor's website** (URL) _____

**6. Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **GUARDIAN FUND, LLC**                                    Case number (*if known*)  _____
_____
          Name

| | |
|---|---|
| **7.** **Describe debtor's business** | A. *Check one:* |
| | ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A)) |
| | ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B)) |
| | ☐ Railroad (as defined in 11 U.S.C. § 101(44)) |
| | ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A)) |
| | ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6)) |
| | ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3)) |
| | ■ None of the above |
| | |
| | B. *Check all that apply* |
| | ☐ Tax-exempt entity (as described in 26 U.S.C. §501) |
| | ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3) |
| | ☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11)) |
| | |
| | C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes. |
| | _____ |

---

| | |
|---|---|
| **8.** **Under which chapter of the Bankruptcy Code is the debtor filing?** | *Check one:* |
| | ☐ Chapter 7 |
| A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box. | ☐ Chapter 9 |
| | ■ Chapter 11. *Check **all** that apply:* |
| | ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B). |
| | ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B). |
| | ☐ A plan is being filed with this petition. |
| | ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
| | ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form. |
| | ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2. |
| | ☐ Chapter 12 |

---

| | |
|---|---|
| **9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?** | ☐ No. |
| | ■ Yes. |
| If more than 2 cases, attach a separate list. | District **NEVADA**  When **3/17/23**  Case number **23-50177** |
| | District _____  When _____  Case number _____ |

---

Debtor    **GUARDIAN FUND, LLC**                                    Case number (*if known*) _____
_____
Name

**10.** **Are any bankruptcy cases**    ■ No
    **pending or being filed by a**    ☐ Yes.
    **business partner or an**
    **affiliate of the debtor?**

List all cases. If more than 1,      Debtor _____    Relationship _____
attach a separate list      District _____ When _____    Case number, if known _____

**11.** **Why is the case filed in**    *Check all that apply:*
    *this district?*
       ■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
           preceding the date of this petition or for a longer part of such 180 days than in any other district.

       ☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or**    ☐ No
    **have possession of any**    ■ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.
    **real property or personal**
    **property that needs**
    **immediate attention?**      **Why does the property need immediate attention?** (*Check all that apply.*)

         ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
           What is the hazard? _____

         ■ It needs to be physically secured or protected from the weather.

         ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
           livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

         ■ Other   **DEBTOR OWNS OVER 300 REAL PROPERTIES, MANY OF WHICH ARE RENTED, BUT**
           **SOME ARE VACANT AND REQUIRE ONGOING ATTENTION.**

       **Where is the property?**    **VARIOUS** _____
           Number, Street, City, State & ZIP Code

       **Is the property insured?**

       ■ No

       ☐ Yes.    Insurance agency _____
           Contact name _____
           Phone _____

■   **Statistical and administrative information**

**13.** **Debtor's estimation of**      .    *Check one:*
    **available funds**
       ■ Funds will be available for distribution to unsecured creditors.

       ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of**    ☐ 1-49        ☐ 1,000-5,000        ☐ 25,001-50,000
    **creditors**          ☐ 50-99        ☐ 5001-10,000        ☐ 50,001-100,000
            ☐ 100-199        ☐ 10,001-25,000        ☐ More than100,000
            ■ 200-999

**15.** **Estimated Assets**    ☐ $0 - $50,000        ☐ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion
            ☐ $50,001 - $100,000        ■ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
            ☐ $100,001 - $500,000        ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
            ☐ $500,001 - $1 million        ☐ $100,000,001 - $500 million        ☐ More than $50 billion

Debtor  **GUARDIAN FUND, LLC**                                                           Case number (*if known*) _____
_____
Name

**16.  Estimated liabilities**

| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐  $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ■ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **GUARDIAN FUND, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 11, 2023**
MM / DD / YYYY

**X** **/s/ AARON NOE, PRESIDENT**                    **AARON NOE, PRESIDENT**
Signature of authorized representative of debtor        Printed name

Title    **EL MONTE CAPITAL, INC., MANAGER**

**18. Signature of attorney**

**X** **/s/ NORMA GUARIGLIA**                    Date **April 11, 2023**
Signature of attorney for debtor                    MM / DD / YYYY

**NORMA GUARIGLIA**
Printed name

**HARRIS LAW PRACTICE LLC**
Firm name

**850 E. PATRIOT BLVD.**
**SUITE F**
**Reno, NV 89511**
Number, Street, City, State & ZIP Code

Contact phone    **775-786-7600**        Email address    **norma@harrislawreno.com**

**16244 NV**
Bar number and State

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **GUARDIAN FUND, LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF NEVADA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **ALISON RUDAY BERNARD WHITNEY 95 LANDING LANE North Chatham, MA 02650** | | **INVESTORS WITH REDEMPTION RIGHTS** | **Contingent** | | | $803,215.87 |
| **BART FISHER BART & SUSAN FISHER REVOCABLE TRUST 14530 S COMMERICAL ST Blythe, CA 92225** | | **INVESTORS WITH REDEMPTION RIGHTS** | **Contingent** | | | $817,364.43 |
| **CAROL S. FANKHAUSER AND THOMAS D. FANKHAUSER 1517 ROYAL FIELD LANE Friendswood, TX 77546** | | **INVESTORS WITH REDEMPTION RIGHTS** | **Contingent** | | | $811,435.03 |
| **CLIFFORD & JOAN HARTWELL TRUSTEES HARTWELL FAMILY TRUST OF 1990 PO BOX 1650 Lake Havasu City, AZ 86405** | | **INVESTORS WITH REDEMPTION RIGHTS** | **Contingent** | | | $1,063,720.12 |
| **DARRYL ABRAHAM FORGE TRUST CO CFBO DARRYL ABRAHAM 2218 TICINO COURT Sparks, NV 89434** | | **INVESTORS WITH REDEMPTION RIGHTS** | **Contingent** | | | $850,572.26 |

Debtor **GUARDIAN FUND, LLC**
_____
Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **DARRYL ALLEN THE DARRYL ALLEN REVOCABLE TRUST 1685 PAINTED ROCK TRAIL Reno, NV 89523** | | **INVESTORS WITH REDEMPTION RIGHTS** | **Contingent** | | | **$1,535,941.56** |
| **DEAN SMITH DOODLE TRUST 1055 W. MOANA LANE STE 104 Reno, NV 89509** | | **INVESTORS WITH REDEMPTION RIGHTS** | **Contingent** | | | **$1,582,288.65** |
| **ELIE AYACHE AYACHE LIVING TRUST 1773 WADE AVENUE Santa Clara, CA 95051** | | **INVESTORS WITH REDEMPTION RIGHTS** | **Contingent** | | | **$910,927.97** |
| **JON HOEFLING JON E. HOEFLING AND SHARON D. HOEFLING LIVING TRUST DTD OCTOBER 7, 2002 307 FAIRFAX DRIVE Allen, TX 75013** | | **INVESTORS WITH REDEMPTION RIGHTS** | **Contingent** | | | **$796,381.95** |
| **JUSTIN TRIMBLE NEWMAN 2019 IRREVOCABLE TR DTD 12/13/19 3705 BARRON WAY Reno, NV 89511** | | **INVESTORS WITH REDEMPTION RIGHTS** | **Contingent** | | | **$952,840.69** |
| **LEBO NEWMAN THE NEWMAN FAMILY 2020 TRUST 4795 FRANKTOWN RD Washoe Valley, NV 89704** | | **INVESTORS WITH REDEMPTION RIGHTS** | **Contingent** | | | **$5,276,946.77** |
| **LUKE KELLY SPSD RETIREMENT PROPERTIES LLC FBO SALLY ANN PARSONS IRA 180 CROCKETT TRAIL Ward, CO 80481** | | **INVESTORS WITH REDEMPTION RIGHTS** | **Contingent** | | | **$715,462.15** |

Debtor **GUARDIAN FUND, LLC**  _____  Case number *(if known)* _____
　　　　　Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| ROGER IVESON ROGER AND SHERRY IVESON, TRUSTEES OF THE IVESON 1982 TRUST 4270 HONEYWOOD CT Reno, NV 89509 | | INVESTORS WITH REDEMPTION RIGHTS | Contingent | | | $847,118.17 |
| SCOTT KULLA THE SCOTT & CYNTHIA KULLA LIVING TRUST 1894 E WILLIAMS ST, STE 4 #612 Carson City, NV 89701 | | INVESTORS WITH REDEMPTION RIGHTS | Contingent | | | $639,925.27 |
| STEVE SMITH FORGE TRUST CO FBO STEVE SMITH 10495 CHANTILLY WAY Reno, NV 89521 | | INVESTORS WITH REDEMPTION RIGHTS | Contingent | | | $698,787.07 |
| STEVE YANG, TRUSTEE OF THE SJY LIVING TRUST 4012 SOUTH RAINBOW BLVD SUITE K-304 Las Vegas, NV 89103 | | INVESTORS WITH REDEMPTION RIGHTS | Contingent | | | $741,082.94 |
| THE ROCK CHRISTIAN COMMUNITY CHURCH 4950 VISTA BLVD Sparks, NV 89436 | | INVESTORS WITH REDEMPTION RIGHTS | Contingent | | | $1,117,579.21 |
| TODD CHELLING AMERICAN ESTATE & TRUST, LC FBO TODD CHELLING 6350 DOMINCA AVE Cypress, CA 90630 | | INVESTORS WITH REDEMPTION RIGHTS | Contingent | | | $688,997.75 |
| WADE & DENISE JOHNSON FAMILY TRUST 16705 W ALVARADO DR Goodyear, AZ 85395 | | INVESTORS WITH REDEMPTION RIGHTS | Contingent | | | $749,076.76 |

Debtor    **GUARDIAN FUND, LLC**                                      Case number *(if known)* _____
              Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **WARD CHILTON WESTWARD CORPORATION 1900 MANZANITA LANE Reno, NV 89509** | | **INVESTORS WITH REDEMPTION RIGHTS** | **Contingent** | | | **$985,627.32** |

**United States Bankruptcy Court**
**District of Nevada**

In re   **GUARDIAN FUND, LLC**

Debtor(s)

Case No.

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the EL MONTE CAPITAL, INC., MANAGER of the corporation named as the debtor in this case, hereby verify that the attached

list of creditors is true and correct to the best of my knowledge.

Date:   **April 11, 2023**

**/s/ AARON NOE, PRESIDENT**
**AARON NOE, PRESIDENT/EL MONTE CAPITAL, INC., MANAGER**
Signer/Title

```
GUARDIAN FUND, LLC
5440 LOUIE LANE, SUITE 106
RENO, NV 89511

NORMA GUARIGLIA
HARRIS LAW PRACTICE LLC
850 E. PATRIOT BLVD.
SUITE F
RENO, NV 89511

INTERNAL REVENUE SERVICE
P O BOX 7346
PHILADELPHIA, PA 19101-7346

NEVADA DEPARTMENT OF MOTOR VEHICLES
LEGAL DIVISION
855 WRIGHT WAY
CARSON CITY, NV 89711

NEVADA DEPARTMENT OF TAXATION
BANKRUPTCY SECTION
555 E. WASHINGTON
STE 1300
LAS VEGAS, NV 89101

NEVADA LABOR COMMISSION
1818 E. COLLEGE DRIVE
#102
CARSON CITY, NV 89706

OFFICE OF THE UNITED STATES TRUSTEE
300 BOOTH STREET ROOM 3009
RENO, NV 89509

AARON AND CAROLYN LUKAS
11103 RICH MEADOW DRIVE
GREAT FALLS, VA 22066

AARON SHOAF
TELECOM ASSOCIATES
PO BOX 3540
SILVER SPRINGS, NV 89429

AARON SHOAF
BELLA GROUP LLC
PO BOX 3540
SILVER SPRINGS, NV 89429

AARON SHOAF
CBPR GROUP, LLC
PO BOX 3540
SILVER SPRINGS, NV 89429
```

ADAM GORCIAK
940 MORRILL HALL CT
RENO, NV 89512

ALAN PALELIS AND JOY PALELIS
1452 13TH STREET
ORANGE CITY, FL 32763

ALAN SPINOLA
RISE ABOVE TRUST DATED APRIL 23, 2018
10725 SANTA FE RD
RENO, NV 89508

ALAN SPINOLA
RNB REVOCABLE FAMILY TRUST
10725 SANTA FE RD
RENO, NV 89508

ALEXANDER IMBASTARI
1101 N AVILA PLACE
ORANGE, CA 92869

ALICE HEIMAN, TRUSTEE
THE ALICE R. HEIMAN TRUST
5017 E. ALBUQUERQUE RD
RENO, NV 89511

ALICE HEIMAN, TRUSTEE
PROVIDENT TRUST GROUP LLC FBO A. HEIMAN
5017 E. ALBUQUERQUE RD
RENO, NV 89511

ALICIA GARDNER
1355 CLOUGH ROAD
RENO, NV 89509

ALISON RUDAY
95 LANDING LANE
NORTH CHATHAM, MA 02650

ALISON RUDAY
BERNARD WHITNEY
95 LANDING LANE
NORTH CHATHAM, MA 02650

ALISON RUDAY
FORGE TRUST CO CFRBO ALISON RUDAY IRA
95 LANDING LANE
NORTH CHATHAM, MA 02650

ALLYSON EVANS
BHUPINDER ESTATES, LLC
980 PINEBROOK RD
RENO, NV 89509

ANDREW HAN
ANDREW S. HAN AND SALLY B. HAN, TRUSTEES
OF HAN FAMILY REV. TRUST
1633 MORELAND DR
ALAMEDA, CA 94501

ANDREW LODATO AND MISTI LODATO
10624 CLAIM JUMPER WAY
RENO, NV 89521

ANDREW WILLIAM MAPLES AND
LINDSAY GREMILLION MAPLES
663 OUTLOOK DRIVE
PONTE VEDRA, FL 32081

ANDY MCMINN
MCMINN FAMILY TRUST DATED JUNE 25, 2019
1583 CLOUD PEAK DR.
SPARKS, NV 89436

ANDY PERWEIN
CRAZY DEER PROPERTIES, LLC
4826 ALLISON DR.
RENO, NV 89519

ANDY PERWEIN
PAC INVESTOR GROUP LLC
4826 ALLISON DR.
RENO, NV 89519

ANOTHONY T. CANGAS AND
ALICE B CANGAS, TRUSTEES OF THE
CANGAS FAMILY TRUST
7 SYCAMORE LANE
ROLLING HILLS ESTATE, CA 90274

ANTHONY F. BRIZZI III
JUDY RENE BRIZZI, CO TRUSTEES OF THE
BRIZZI FAMILY TRUST
330 MESQUITE DRIVE
COPPEROPOLIS, CA 95228

ANTHONY VILLALBA
VILLALBA ESTATES LLC
282 RIDGE VISTA AVE.
SAN JOSE, CA 95127

ANUJ PATEL
456 BURANO CT
OAK PARK, CA 91377

ARTHUR A. JAEGLE
8 STIRRUP RD
RANCHO PALOS VERDES, CA 90275

ARTHUR A. JAEGLE
MASTANDREA DESIGN, INC
DBA JAEGLE WEALTH MANAGEMENT
8 STIRRUP RD
RANCHO PALOS VERDES, CA 90275

ARTHUR ANGEL HERNANDEZ
1312 CAMBALLERIA DRIVE
CARSON CITY, NV 89701

ATHENA TREMAIN
BERG TREMAIN PROPERTIES, LLC
842 NW COUNCIL DR.
GRESHAM, OR 97030

ATHENA TREMAIN
DAVID R. BERG
842 NW COUNCIL DR
GRESHAM, OR 97030

BARBARA J. ARTERO AND KEVIN S. ARTERO
OP BOX 10795
SOUTH LAKE TAHOE, CA 96158

BART ERIC PROBASCO
CYNTHIA S. PROBASCO
3227 MARCELLINA PLACE
LOVELAND, CO 80537

BART FISHER
BART & SUSAN FISHER REVOCABLE TRUST
14530 S COMMERICAL ST
BLYTHE, CA 92225

BERNARD WHITNEY
95 LANDING LANE
NORTH CHATHAM, MA 02650

BERTRAM JONES
343 SIDECAMP RD.
INLET BEACH, FL 32461

BILL BURGER
CENTENNIAL EXCHANGE CO. LLC
PO BOX 548
GLENBROOK, NV 89413

BILL CADON
QUEST TRUST COMPANY FBO MARGARET CALDON
18 LAKEVIEW DRIVE
PLATTSBURGH, NY 12901

BILL CADON
QUEST TRUST COMPANY FBO WILLIAM CALDON
18 LAKEVIEW DRIVE
PLATTSBURGH, NY 12901

BILL DIETLEIN
WILLIAM R DIETLEIN AND TERRI S DIETLEIN
12 WOODRIDGE CIRCLE
CARSON CITY, NV 89703

BILL EDWARDS
WILLIAM D. EDWARDS & MARJORIE J. EDWARDS
REVOCABLE TRUST
PO BOX 435
ELKHART, TX 75839

BILL FOSS
KARLSTAD, LLC
6475 STARR RD
WINDSOR, CA 95492

BILL GROHS
FORGE TRUST CO CFBO WILLIAM GROHS
4518 EAGLE MOUNTIAN DR
SPARKS, NV 89436

BILL GROHS
FORGE TRUST CO CFBO KAREN ABRAHAM
4518 EAGLE MOUNTIAN DR
SPARKS, NV 89436

BILL HUGHES
W.J. HUGHES FAMILY TRUST
13420 STONELAND CT
RENO, NV 89511

BILL PRENTISS
WILLIAM C. PRENTIS REVOCABLE TRUST
4560 E. EISENHOWER CIRCLE
ANAHEIM, CA 92807

BILL WAGNER
WILLIAM E. WAGNER II
22638 E. WEAVER DR
AURORA, CO 80016

BILL WELDON
NUVIEW TRUST CO. FBO WILLIAM WELDON
26436 PARTRIDGE DR
SANTA CLARITA, CA 91387

BILL WELDON
26436 PARTRIDGE DR
SANTA CLARITA, CA 91387

BING WONG CHEN
CHEN 2014 TRUST DTD SEPTEMBER 20, 2014
4428 DANT BLVD
RENO, NV 89509

BOB CHRISTENSEN
PROVIDENT TRUST GROUP LLC
FBO ROBERT CHRISTENSEN SEP IRA
12930 WELCOME WAY
RENO, NV 89511

BOB HEMENWAY
HEMENWAY FAMILY TRUST
DTD DECEMBER 31, 2020
2295 HOMESTEAD PL
RENO, NV 89509

BOB NICHOLSON
ROBERT H. NICHOLSON REVOCABLE TRUST
13818 TABLE ROCK AVENUE
BAKERSFIELD, CA 93314

BOB RUSK
THE RUSK FAMILY TRUST
4205 OLD HIGHWAY 395 N
WASHOE VALLEY, NV 89704

BRAD JOHNSON
BRADLEY H. JOHNSON
6219 S. MORAN DRIVE
SPOKANE, WA 99223

BRAD POTTER
POTTER HOLDINGS, LLC
801 W. LIMBERLOST DRIVE
TUCSON, AZ 85705

BRADLEY CHARLES HESTER
PO BOX 6748
TAHOE CITY, CA 96145

BRANDEN COYLE
FORGE TRUST CO.
FBO BRANDEN EDWARD COYLE ROTH IRA
17750 SAPPHIRE CANYON CT
RENO, NV 89508

BRANDEN COYLE
FORGE TRUST CO.
FBO BRANDEN EDWARD COYLE IRA
17750 SAPPHIRE CANYON CT
RENO, NV 89508

BRET W. MAUGHAN AND BRENDA D. MAUGHAN
CO-TRUSTEES OF THE BNB JUSTDIDIT LIVING
TRUST
655 APPOLOOSA CIRCLE
BEAVERDAM, UT 84306

BRIAN NIELSON
NIELSON IV, LC A UTAH LLC
4848 MOUNTAIN LANE
SALT LAKE CITY, UT 84124

BRIAN SCHNARE
441 ALOSTA DRIVE
CAMARILLO, CA 93010

BRUCE BOLDEN
719 N KENMORE STREET
ARLINGTON, VA 22201

BRYAN JAMES WOLF, TRUSTEE
THE WOLF LIVING TRUST DATED FEB 13, 2019
2510 SNOW PARTRIDGE DR
RENO, NV 89523

BRYAN WOLF, TRUSTEE
THE WOLF LIVING TRUST
2510 SNOW PARTRIDGE DR.
RENO, NV 89523

BURNIE NEAL
MERLEY B NEAL III AND LISA A LEWIS
PO BOX 2227
BANDERA, TX 78003

BUZZ HARRIS
WILLIAM A. HARRIS AND CAROLINE K. HARRIS
9160 SUN ROCK RD.
RENO, NV 89521

BUZZ STETLER
QUEST TRUST COMPANY FBO
LORI D. STETLER IRA
3424 GILLESPIE STREET #4
DALLAS, TX 75219

CARL CASEY
CARLA EMA M. VILLAFUERTE
13006 WINTER WILLOW DRIVE
FAIRFAX, VA 22030

CARL W. CASEY
13006 WINTER WILLOW DRIVE
FAIRFAX, VA 22030

CAROL CASE
FORGE TRUST CO FBO CAROL S CASE
PO BOX 1155
LOOMIS, CA 95650

CAROL FANKHAUSER
EQUITY TRUST COMPANY CUSTODIAN FBO
CAROL S FANKHAUSER
1517 ROYAL FIELD LANE
FRIENDSWOOD, TX 77546

CAROL J AND RONALD L PROCTOR
5144 QUAIL LAKE DRIVE
DALLAS, TX 75287

CAROL JO POPP
2709 GASTON AVE
KNOXVILLE, TN 37917

CAROL S. FANKHAUSER AND
THOMAS D. FANKHAUSER
1517 ROYAL FIELD LANE
FRIENDSWOOD, TX 77546

CAROL WALTENS, TRUSTEE
THE CAROL E. WALTENS FAMILY LIVING TRUST
3420 INDIA PALM DRIVE
EDGEWATER, FL 32141

CAROL WHANN
PACIFIC PREMIER TRUST FBO CAROL WHANN
1500 WATERLOO DRIVE
RENO, NV 89509

CARRIE LUKAS
AARON P. LUKAS AND CAROLYN L. LUKAS
11103 RICH MEADOW DRIVE
GREAT FALLS, VA 22066

CAT - HEIN NGUYEN
2109 CLUB MEADOWS DRIVE
HENDERSON, NV 89074

CAT - HEIN NGUYEN
KTP, LLC
2109 CLUB MEADOWS DRIVE
HENDERSON, NV 89074

CHAD HOGE
2761 RIVER'S BEND DRIVE EAST
WEST FARGO, ND 58078

CHRIS BARTOLO
1805 BAYVIEW AVE
BELMONT, CA 94002

CHRIS BARTOLO
PROVIDENT TRUST GROUP FBO C BARTOLO
1805 BAYVIEW AVE
BELMONT, CA 94002

CHRIS DISNEY
CR DISNEY & PA DISNEY TRUST
1780 BELLA CASA DR
MINDEN, NV 89423

CHRISTOPHER DAVID LEE
2631 BROOKE WILLOW BLVD
KNOXVILLE, TN 37932

CHRISTOPHER WATERS
H20S REAL ESTATE, LLC
1604 PARKVIEW DR.
GRAND ISLAND, NE 68801

CHRISTOPHER WATERS
QUEST TRUST COMPANY FBO CORI WATERS
1604 PARKVIEW DR.
GRAND ISLAND, NE 68801

CHRISTOPHER WATERS AND
CORI WATERS, TRUSTEES
1604 PARKVIEW DR.
GRAND ISLAND, NE 68801

CHUCK EARLE
CHARLES D. EARLE AND LORRAINE Y. EARLE
671 N. LAKE SAMISH DRIVE
BELLINGHAM, WA 98229

CHUCK LAMAR
CHARLES M. LAMAR AND CAROLYN B. LAMAR
251 N. 6TH AVE.
FRISCO, CO 80443

CINDY SU AND BRYCE CHING
2734 72ND AVE SE
MERCER ISLAND, WA 98040

CLEMENT SKIRPAN
CLEMENT A. SKIRPAN AND MARIAN SKIRPAN
112 DIVISION AVENUE
APT. 1
GARFIELD, NJ 07026

CLIFFORD & JOAN HARTWELL TRUSTEES
HARTWELL FAMILY TRUST OF 1990
PO BOX 1650
LAKE HAVASU CITY, AZ 86405

CLIFTON PORTER & OSHA PORTER CO TRUSTEES
PORTER REVOCABLE LIVING TRUST
3720 MOUNT PLEASANT LANE
PLANO, TX 75025

CODY EDWARDS, TRUSTEE
THE EDWARDS LIVING TRUST
504 THORNGATE RD.
APEX, NC 27502

COLLIN SNYDER
16760 KNOLLWOOD DR.
GRANADA HILLS, CA 91344

CRAIG MARTIN
MILLENNIUM TRUST FBO DIVERSIFITED ALT.
INCOME FUND, LP
1541 THE ALAMEDA
SAN JOSE, CA 95126

CRAIG OPEL
FABFIVE HOLDINGS LLC
152 LAKE CAROLINE DR.
RUTHER GLEN, VA 22546

CRAIG OPEL AND PEGGY OPEL
152 LAKE CAROLINE DR.
RUTHER GLEN, VA 22546

CYRUS HAVEWALA
HAVEWALA LIVING TRUST
11585 JONES BRIDGE ROAD STE 420
JOHNS CREEK, GA 30022

D. HOLLINGSWORTH & V. HOLLINGSWORTH
DBA HOLLINGSWORTH HOLIDAYS 401K FBO
DANIEL GILES HOLLINGSWORTH
LASSEN HALL 1102 6000 J STREET
SACRAMENTO, CA 95819

D. HOLLINGSWORTH & V. HOLLINGSWORTH
DBA HOLLINGSWORTH HOLIDAYS 401K FBO
VAUGH HOLLINGSWORTH
LASSEN HALL 1102 6000 J STREET
SACRAMENTO, CA 95819

D. KENT MOBERLY AND M. ELAINE MOBERLY
1103 OAK TREE DR
CHAPEL HILL, NC 27517

DALLAS DEBATIN
DALLAS D. DEBATIN REVOCABLE LIVING TRUST
1362 US HWY 395 N
STE 102 #4
GARDNERVILLE, NV 89410

DAN ALLEN
DAM PROPERTIES, LLC
3565 LONE TREE LANE
RENO, NV 89511

DANE COOPER
PROFIT MARGIN, LLC
10661 WOLVERINE CT
MANASSAS, VA 20111

DANIEL GILES HOLLINGSWORTH
VAUGHN HOLLINGSWORTH
LASSEN HALL 1102 6000 J STREET
SACRAMENTO, CA 95819

DANIEL L. BLAKE
PROVIDENT TRUST GROUP LLC
FBO DANIEL BLAKE
2165 GREEN VISTA SUITE 206B
SPARKS, NV 89431

DANIEL S. ADAMS AND
LAURE M. ADAMS, TRUSTEES
11316 DIXON LANE
RENO, NV 89511

DANIEL THRALL
519 NW 2ND STREET
GUYMON, OK 73942

DARRELL MORMANDO
TETON ARROYO, INC.
6000 MEADOW EDGE DR.
RENO, NV 89502

DARRELL MORMANDO
ORION HOLDINGS, INC.
6000 MEADOW EDGE DR.
RENO, NV 89502

DARREN P. EVANS
5012 MANCHESTER RD.
HIGHLAND VILLAGE, TX 75077

DARRYL ABRAHAM
FORGE TRUST CO CFBO DARRYL ABRAHAM
2218 TICINO COURT
SPARKS, NV 89434

DARRYL ALLEN
VENTE PROPERTIES, LLC
1685 PAINTED ROCK TRAIL
RENO, NV 89523

DARRYL ALLEN
THE DARRYL ALLEN REVOCABLE TRUST
1685 PAINTED ROCK TRAIL
RENO, NV 89523

DARSHAN DABIR
THE CUISIA DABIR TRUST DTD NOV 16, 2014
PO BOX 9422
RANCHO SANTA FE, CA 92067

DAVE CLEMENT
NANCY OPIE CLEMENT
2640 BRIDGER COURT
EVERGREEN, CO 80439

DAVE CLEMENT
D.E. CLEMENT LIVING TRUST DTD 9/30/1999
2640 BRIDGER COURT
EVERGREEN, CO 80439

DAVE KELLEY
FORGE TRUST CO TONRY, GEORGIA DEC'D
FBO SUSAN KELLEY
603 ALPINE VIEW DRIVE
INCLINE VILLAGE, NV 89451

DAVE KELLEY
FORGE TRUST CO
CFBO KATHLEEN LANE
603 ALPINE VIEW DRIVE
INCLINE VILLAGE, NV 89451

DAVE KELLEY
FORGE TRUST CO
FBO TIMOTHY MINARD
603 ALPINE VIEW DRIVE
INCLINE VILLAGE, NV 89451

DAVE READ
DAVID A. READ FAMILY TRUST U/A
DATED OCTOBER 18, 1989
SPARKS, NV 89434

DAVE SIMONSEN
JED PROPERTIES LLC
620 CASPIAN COURT
RENO, NV 89521

DAVID AND JUDY NOFZIGER
5614 138TH PLACE SW
EDMONDS, WA 98026

DAVID AND KAREN LEE
940 BLACKSTONE DR
KNOXVILLE, TN 37934

DAVID FIORELLO
THE DAVID R. FIORELLO FAMILY REV TRUST
594 WILDER STREET
LOWELL, MA 01851

DAVID HILDRETH
351 WESLEY DRIVE
ACWORTH, GA 30101

DAVID J PEREZ
1477 BEECH LANE
EAST MEADOW, NY 11554

DAVID LOWSKY
1124 21ST ST, APT. 6
SANTA MONICA, CA 90403

DAVID M. ARRINGTON
18867 BIENVILLE CT
PRAIRIEVILLE, LA 70769

DAVID MARTIN LEUSCHNER II
1508 HEATHER LANE
KELLER, TX 76248

DAVID MCCOMBS
THE DAVE MCCOMBS TRUST
7245 MEADOW GRASS DR
RENO, NV 89502

DAVID MCKINLEY
2933 SILVERADO CREEK DR
RENO, NV 89523

DAVID MCKINLEY AND STEPHANIE MCKINLEY
2933 SILVERADO CREEK DR
RENO, NV 89523

DAVID R. REESMAN
5571 WHIRLAWAY LANE
RACINE, WI 53402

DAVID R. REESMAN
QUEST COMPANY FBO DAVID REESMAN
5571 WHIRLAWAY LANE
RACINE, WI 53402

DAVID SPRINGER
505 NORWAY AVE
SILVERTON, OR 97381

DAVID VAN DER BOKKE
30 SAVONA CT.
DANVILLE, CA 94526

DAVID WAGNER
JELT HOLDINGS, LLC
145 COYOTE RIDGE WAY
HEBRON, OH 43025

DAVID WAGNER
WIGWAG FARMS, LLC
145 COYOTE RIDGE WAY
HEBRON, OH 43025

DAVID WAGNER AND NANCY L. WAGNER
WITH TOD JEREMY D WAGNER AND JULIE WIGAL
145 COYOTE RIDGE WAY
HEBRON, OH 43025

DAVID WIGGINS
DAVID DROWN WIGGINS AND SHAUN WIGGINS
FAMILY TRUST DTD MARCH 11, 1996
255 CIRCLE DR
RENO, NV 89509

DAVID WILLIAMS
2694 MARSH DR
SAN RAMON, CA 94583

DAVID WILLIAMS
PROVIDENT TRUST GROUP LLC
FBO DAVID WILLIAMS ROTH IRA
2694 MARSH DR
SAN RAMON, CA 94583

DAVY J. TYBURSKI
603 SAN ANZA
SAN ANTONIO, TX 78260

DAVY JOE TYBURSKI AND GAIL LYNN TYBURSKI
CO-TRUSTEES OF THE TYBURSKI LIVING TRUST
603 SAN ANZA
SAN ANTONIO, TX 78260

DEAN MALLOY, CO-TRUSTEE
THE DEAN MALLOY TRUST
860 MACKEY CT
RENO, NV 89512

DEAN SMITH
DOODLE PROPERTIES LLC
1055 W. MOANA LANE STE 104
RENO, NV 89509

DEAN SMITH
DEAN & GLORIA SMITH FOUNDATION, INC.
1055 W. MOANA LANE, STE 104
RENO, NV 89509

```
DEAN SMITH
DOODLE TRUST
1055 W. MOANA LANE STE 104
RENO, NV 89509

DEBORAH ANNE V. MORRIS
146 MCDOUGALL ROAD
ARGYLE, NY 12809

DEBORAH DIEFENBACHER
THE DIEFENBACHER FAMILY TRUST
5069 SQUIRREL ST
SPRINGFIELD, OR 97478

DEBORAH SCHWARTZ
AVALON HOLDING GROUP, LLC
PO BOX 1252
GALT, CA 95632

DEBRA MACLYMAN LIVING TRUST
MACLYMAN LIVING TRUST
5795 PRIMULA WAY
RENO, NV 89511

DEE BROWN
BROWN FAMILY TRUST DTD DECEMBER 5, 1996
1152 SOUTH WESTLAKE BLVD UNIT G
WESTLAKE VILLAGE, CA 91361

DENIS DAGOFF
2520 PIPING ROCK
RENO, NV 89502

DENNY WELSAND
LODGEFORD & FORD #1, LLC
2080 ROCKHAVEN DR
RENO, NV 89511

DENNY WELSAND
2080 ROCKHAVEN DR
RENO, NV 89511

DENNY WELSAND
LODGEFORD & FORD, LLC
2080 ROCKHAVEN DR
RENO, NV 89511

DEVANIE WHITE
THE DEVANIE LYNETTE WHITE REV
LIVING TRUST
935 DEAN DRIVE
GARDNERVILLE, NV 89460
```

DEVIN GNEITING
THUNDER CREEK RANCH, SERIES LLC-SERIES B
108 SUNSET RIDGE
GEORGETOWN, TX 78633

DIANE KHOSRAVI
JAY E. HOUSEHOLDER, ST. TRUST
2215 PARKVIEW LN
MISSOURI CITY, TX 77459

DIANE KHOSRAVI
QUEST TRUST COMPANY FBO DIANE KHOSRAVI
2215 PARKVIEW LN
MISSOURI CITY, TX 77459

DIANE STANIFORTH
THE DIANE STANIFORTH FAMILY TRUST
1801 DIAMOND ST, #3227
SAN DIEGO, CA 92109

DON GRIFFITHS JR AND MARCIA L GRIFFITHS
63474 CRESTVIEW DR
BEND, OR 97701

DON HERRIN
FORGE TRUST CO CFBO DONALD HERRIN
4309 ELMWOOD LANE
RENO, NV 89509

DON HERRIN
THE DONALD AND CHARLOTTE HERRIN
REVOCABLE FAMILY TRUST
4309 ELMWOOD LANE
RENO, NV 89509

DON HOHS
PAULA J. KIEFER REVOCABLE TRUST
9242 MARMORA AVE.
MORTON GROVE, IL 60053

DON ROLAND GRIFFITHS JR.
MARCIA LYNN GRIFFITHS
63474 CRESTVIEW DR
BEND, OR 97701

DON UNRUH
DONALD B. UNRUH AND DEBRA L. UNRUH
REVOCABLE LIVING TRUST
2775 SHADOW DANCE TRAIL
RENO, NV 89511

DONALD PROTO
QUEST TRUST COPMANY FBO ELIZABETH PROTO
1763 TUTTLE AVE
CHESHIRE, CT 06410

DONNA G. SEYMOUR AND KENT S. SEYMOUR
TRUSTEES OF THE KENT S SEYMOUR AND DONNA
G SEYMOUR FAMILY TRUST
24 EAGLE DR
NOVATO, CA 94949

DOUG BOURGEOIS
BOURGEOIS FAMILY TRUST
2082 EMPIRE RANCH RD
CARSON CITY, NV 89701

DOUG BOURGEOIS
FORGE TRUST CO FBO DOUG BOURGEOIS
2082 EMPIRE RANCH RD
CARSON CITY, NV 89701

DOUG BOURGEOIS
FORGE TRUST CO FBO LINDA BOURGEOIS
2082 EMPIRE RANCH RD
CARSON CITY, NV 89701

DOUG GORVETZIAN AND PATRICIA SULLIVAN
30322 LITTLE HARBOR DRIVE
CANYON LAKE, CA 92587

DOUG WILLIAMS
THE DOUGLAS S. WILLIAMS AND
TRACEY L. WILLIAMS REVOCABLE TRUST
12650 SE STALEY AVE
DAMASCUS, OR 97089

DOUGLAS GORVETZIAN AND PATRICIA SULLIVAN
30322 LITTLE HARBOR DRIVE
CANYON LAKE, CA 92587

DOUGLAS J. GREEN
8572 FERN CREST WAY
ELK GROVE, CA 95624

DUTCH SQUIRES
THE SQUIRES FAMILY TRUST
10942 W. HAMPDEN PLACE
DENVER, CO 80227

DYLAN PROEHL
45 MYRTLEWOOD CIRCLE
RENO, NV 89511

ED HOOD
ELGENE EDWARD HOOD JR.
1263 S. RIVER RD
DENHAM SPRINGS, LA 70726

ED TACKE
GFI REAL ESTATE LLC
2102 S. PARKWOOD DR
HARLINGEN, TX 78550

EDWARD E. HALE & KATHLEEN A. HALE
2702 37TH ST NW
GIG HARBOR, WA 98335

EDWARD E. HALE AND KATHLEEN A. HALE
2702 37TH ST. NW
GIG HARBOR, WA 98335

EDWARD H. RODIER AND CATHERINE F. RODIER
14 WILLARD AVE. EXT
OLD SAYBROOK, CT 06475

ELGENE EDWARD HOOD JR.
1263 S. RIVER RD
DENHAM SPRINGS, LA 70726

ELIE AYACHE
AYACHE LIVING TRUST
1773 WADE AVENUE
SANTA CLARA, CA 95051

ELLIOT EPSTEIN
10578 PLACID ST
LAS VEGAS, NV 89183

EREVAN O'NEILL
SENC LLC
2845 CALIFORNIA STREET
SAN FRANCISCO, CA 94115

ERIC BELL
WING PROPERTIES, LLC
874 ITHACA AVE
SUNNYVALE, CA 94087

ERIC D COLLINS
333 ENGLENOOK DRIVE
DEBARY, FL 32713

ERIC E. FOX AND THERESA L. FOX
102 JENI COURT
WINCHESTER, VA 22602

ERIC FIEGL
PILGRIM REMEMBRANCE HOLDINGS, LLC
PO BOX 879
HONEOYE, NY 14471

ERIC FIEGL
ALLERTON HOLDINGS LLC
PO BOX 879
HONEOYE, NY 14471

ERIC GIBSON
AUBURN RIDGE CAPITAL, LLC
3022 COUNTY ROAD 112
CARBONDALE, CO 81623

ERIC KLESITZ
KLESITZ LIVING TRUST DTD MARCH 22, 2007
1330 WHEELER WAY
GARDNERVILLE, NV 89460

ERIC LUSTER
LUSTER FAMILY TRUST
U.D.T. DATED JANUARY 27, 2006
3450 DAVIS LANE
RENO, NV 89511

ERIC R. JOHNSON AND LORRAINE M. JOHNSON
47 BRIXTON ROAD
MERRICK, NY 11566

ERIC VELK
THE VELK FAMILY TRUST
42105 HACIENDA DRIVE
MURRIETA, CA 92562

ERLING R. SALVESEN AND SUSAN SALVESEN
PO BOX 18912
BUCKINGHAM, PA 18912

ERLING SALVESEN AND SUSAN SALVESEN
PO BOX 18912
BUCKINGHAM, PA 18912

FRANK RICCI
FBH INVESTORS 401K PLAN
PO BOX 220255
EL PASO, TX 79913

FRANK RICCI
PENTAGON INVESTMENTS V, LLC
PO BOX 220255
EL PASO, TX 79913

FRANK RICCI
PETE & MARILYN ALLEN
PO BOX 220255
EL PASO, TX 79913

```
FRANK SHALLENBERGER
THE JUDY LU SHALLENBERGER TRUST
1231 COUNTRY CLUB DR
CARSON CITY, NV 89703

FRANK SNYDER
QUEST TRUST COMPANY FBO FRANK SNYDER
6965 KELLAM RIDFE DR
GREENSBORO, NC 27455

FRED AND CHRISTINE GORGES LIVING TRUST
6315 S 151ST STREET WEST
CLEARWATER, KS 67026

FRED MICHEL
F&J PROPERTIES, LLC
170 PEARL LANE
WILLISTON, SC 29853

FRED MYER
THE MYER FAMILY TRUST DTD MARCH 18, 2003
PO BOX 70247
RENO, NV 89570

FRED MYER
NBC LIMITED
PO BOX 70247
RENO, NV 89570

GAIL MESSINA
951 OLD COUNTY ROAD, STE 2
PMB 155
BELMONT, CA 94002

GARY GILBERG
DIRECTED TRUST COMPANY FBO GARY GILBERG
11050 PALISADES DR
TRUCKEE, CA 96161

GARY GILBERG
GARY GILBERG AND KARYN FREESTED
FAMILY TRUST
11050 PALISADES DR
TRUCKEE, CA 96161

GARY GILBERG
DIRECTED TRUST COPMANY FBO GARY GILBERG
11050 PALISADES DR
TRUCKEE, CA 96161

GARY GILBERG
GARY GILBERG & KARYN FREESTED FAMILY TR
11050 PALISADES DR
TRUCKEE, CA 96161
```

GARY MCMINN
THE MCMINN FAMILY REV TRUST OF 1999
150 WRANGLER RANCH CT
RENO, NV 89510

GARY SLATTENGREN
SLATTENGREN FAMILY TRUST DTD AUG 17 2010
2485 CHIPMUNK DRIVE
WASHOE VALLEY, NV 89704

GC EDMONDSON
GROVER C. EDMONDSON III
245 BONNIE BRIAR PL
RENO, NV 89509

GC EDMONDSON
EDMONDSON FAMILY TRUST
245 BONNIE BRIAR PL
RENO, NV 89509

GENE TSAI
CHIN-ZONG TSAI AND CHIN-CHIANG TSAI, TTS
1521 VIRGINIA ROAD
SAN MARINO, CA 91108

GEOFFREY AND JENNIFER PARLANE
4679 GOLD STRIKE CT.
RENO, NV 89521

GEORGE JOSEPH GORCIAK III
MARGARET S. GORCIAK
2870 ME HOGAN DRIVE, STE E
BOX 239
GRESHAM, OR 97030

GERTRUDE AND ROBERT DUBANSKI
448 DOG LEG DRIVE
FERNLEY, NV 89408

GERTRUDE DUBANSKI
QUEST TRUST COMPANY FBO
GERTRUDE DUBANSKI
5536 E SAINT FRANCIS CIRCLE
LOOMIS, CA 95650

GERTRUDE DUBANSKI
QUEST TRUST COMPANY FBO
ROBERT DANIEL DUBANSKI
5536 E SAINT FRANCIS CIRCLE
LOOMIS, CA 95650

GLENN DAVIS
GLENN E. DAVIS AND KATHLEEN A. DAVIS
FAMILY TRUST
15 BITTERBRUSH RD
RENO, NV 89523

GLENN SCHUTZ AND SHARON SCHUTZ
PO BOX 402
DILLON, CO 80435

GLYN WESTLAKE
THE WESTLAKE FAMILY TRUST
1685 WINTERWOOD AVE.
SPARKS, NV 89434

GORDON CANNON
CANNON-VACHON ENTERPRISES
19191 HARVARD AVE, APT. 101A
IRVINE, CA 92612

GREG CONNERS
415 E. PINE STREET #622
ORLANDO, FL 32801

GREG HUGHES
SOLID GROUND LLC
7965 MEADOW VISTA DR
RENO, NV 89511

GREGG COOLEY
16340 LOOKOUT LANE
BOW, WA 98232

GREGORY & RITA ROTH
22213 NE 140TH WAY
WOODINVILLE, WA 98077

GREGORY J MIKOWSKI
LINDA S MIKOWSKI
2850 S. KOHLER ROAD
SUTTONS BAY, MI 49682

GUY NASH
BC III PROPERTIES LLC
22499 BEAR CREEK DRIVE S
MURRIETA, CA 92562

HEIDI ANN THOMAS
486 MARINA PLACE
BENICIA, CA 94510

HEN MIN HIU
THE HEN MIN AND ARLENE HIU TRUST
1015 WILDER AVE #1205
HONOLULU, HI 96822

HERMAN GRIMM
HERMAN D GRIMM AND BARBARA T GRIM TR
1145 CLIFF PARK WAY
RENO, NV 89523

HUGHES PRIVATE CAPITAL, LLC
5440 LOUIE LANE
SUITE 106
RENO, NV 89511

HY SAO & WAI SAO
15062 ALMOND ORCHARD
SAN DIEGO, CA 92131

IRV JACOBS
THE IRVING JACOBS LIVING TRUST
131 NORTH LE DOUX ROAD
BEVERLY HILLS, CA 90211

JAIME RIVERA AND YOLANDA RIVERA
410 BUENAVISTA DR.
BATTLE MOUNTAIN, NV 89820

JAMES H AND W KAY GRENZ
22715 KNAPP RD
MOUNT VERNON, WA 98273

JAMES STAFFORD
QUEST TRUST COMPANY FBO JAMES STAFFORD
206 ABIGAIL DR
THIBODAUX, LA 70301

JAMES WORKMAN
RENO HOLDINGS TRUST
3130 EVELYN ST
LA CRESCENTA, CA 91214

JAMES WORKMAN
JAMES & KAZUKO WORKMAN
3130 EVELYN ST
LA CRESCENTA, CA 91214

JANICE FARREHI
PJF CAPITAL LLC
1615 NEWPORT CREEK DRIVE
ANN ARBOR, MI 48103

JARED WASSOM AND TAMI WASSOM
1906 BALBOA DR
ROSEVILLE, CA 95661

JASON DEVINEY
FORGE TRUST CO CFBO JASON DEVINEY IRA
305 ABISO AVE
SAN ANTONIO, TX 78209

```
JASON FORD
JASON FORD TRUST
1820 SONOMA AVE STE 70
SANTA ROSA, CA 95045

JASON MARTIN
3MZ ENTERPRISES, LLC
6226 N. RIDGEWOOD DR
LUDINGTON, MI 49431

JASON MARTIN
QUEST TRUST COMPANY FBO JASON MARTIN
6226 N. RIDGEWOOD DR
LUDINGTON, MI 49431

JASON MARTIN
QUEST TRUST COMPANY FBO NICOLE MARTIN
6226 N. RIDGEWOOD DR
LUDINGTON, MI 49431

JASON SCHLUETER
QUEST TRUST COMPANY
FBO KATHRYN GRACE SCHLUETER
1415 N WOODED LAKE DR
LUDINGTON, MI 49431

JASON SCHLUETER
SCHLUETER REI, LLC
1415 N WOODED LAKE DR
LUDINGTON, MI 49431

JASON WARFIELD
2620 DANA KRISTEN LANE
RENO, NV 89503

JAVIER CASTELLANOS MARTINEZ
ROBIN OWEN
1312 ROCK SPRINGS RD
SAN MARCOS, CA 92069

JAYLEEN CHEN
4320 DUNDEE ROAD
RENO, NV 89519

JEANETTE GREEN
1790 CEDAR CREST CT
RENO, NV 89521

JEANETTE STOLL
THE 1992 STOLL FAMILY TRUST
2400 KILLINGTON DR
RENO, NV 89511
```

JEFF CHEN
FIRESIDE ESTATES, LLC- 2740 SERIES
847 MARSH AVE
RENO, NV 89502

JEFF CHEN AND FLORA LWIN
847 MARSH AVE
RENO, NV 89502

JEFF SALING
THE SALING FAMILY TRUST
5625 CALLAHAN RANCH TRAIL
RENO, NV 89511

JEFF WISE
NUVIEW TRUST CO CUSTODIAN
FBO JEFFREY WISE
2466 COTSWOLD RD
TOLEDO, OH 43617

JEFFERSON RAHILL, TRUSTEE
THE JEFFERSON RAHILL 401K PLAN
CORONADO, CA 92118

JEREMY B MAHONEY
988 E CASA ROJA ST
MIDVALE, UT 84047

JERRY SCHULTZ
J.K. INVESTMENTS, LLC
100 CREEKSIDE TRAIL
SPICEWOOD, TX 78669

JESS VAN & MARILYN RUTH JOHNSTON
5405 WILMINGTON
RENO, NV 89511

JIAN HONG WANG AND SHAO LIANG WANG
352 CARL ST
SAN FRANCISCO, CA 94117

JIM BUYSSE
BUYSSE LIVING TRUST DATED MAY 9, 2016
6555 SUN BEAM DRIVE
RIVERSIDE, CA 92506

JIM COLEMAN
THE JRC LIVING FAMILY TRUST
1410 PATRICK AVENUE
RENO, NV 89509

JIM DAILEY
3217 38TH
LUBBOCK, TX 79413

```
JIM L. SHEPPERD
479 N. PLANTERS ST
EMORY, TX 75440

JIM NUSS
THE NUSS FAMILY TRUST
2634 SPEARPOINT DRIVE
RENO, NV 89509

JIM RACHOR
MJC SYNDICATIONS, LLC
PO BOX 1008
ADA, MI 49301

JIM SARNELLE AND JUDITH K SARNELLE
51 COGSWELL LANE
STAMFORD, CT 06902

JIMMY D NEWHOUSE AND KATHRYN R NEWHOUSE
2438 COUNTY ROAD 2730
HONEY GROVE, TX 75446

JOAN GRANT
8952 CITATION CT
RANCHO CUCAMONGA, CA 91737

JOANNE VANO
THE MICHAEL VANO AND
 JOANNE VANO 1983 TRUST
5036 CRAIL WAY
EL DORADO HILLS, CA 95762

JOANNE VANO, CYNTHIA R FORE AND
JOHN A VANO, TRUSTEES OF THE
MICHAEL VANO AND JOANNE VANO 1983 TRUST
5036 CRAIL WAY
EL DORADO HILLS, CA 95762

JOE HEALY
HEALY FAMILY LIVING TRUST
2027 SUNBURST WAY
RENO, NV 89509

JOE WALTON
WALTON LIVING TRUST DTD 11/14/17
10847 HARBOTTLE DR
RENO, NV 89511

JOEL EDWARDS
PO BOX 5525
RENO, NV 89513

JOHN AND/OR KATHY BAKER
15838 LONG VALLEY DR
MONUMENT, CO 80132
```

JOHN ANDERSON
THE JOHN AND MARY ANDERSON FAMILY TRUST
10064 DIXON LANE
RENO, NV 89511

JOHN ANDERSON
FORGE TRUST CO CFBO JOHN ANDERSON IRA
10064 DIXON LANE
RENO, NV 89511

JOHN ANDERSON
FORGE TRUST CO CFBO MARY ANDERSON IRA
10064 DIXON LANE
RENO, NV 89511

JOHN C. AND NANCY J. DALLAS
5005 BARRINGTON DR.
ALBANY, GA 31721

JOHN C. VIRUS
10224 PINELAND ROAD
TRUCKEE, CA 96161

JOHN CHRIS DROEGE
PO BOX 990
ONTARIO, OR 97914

JOHN E. HASBROOK
MICHELLE L. HASBROOK
PO 368
MONMOUTH, OR 97361

JOHN GWALTNEY
ELINORE R JACKSON
220 STAGS LEAP
SPARKS, NV 89441

JOHN H. SCHLUETER
DENISE M. SCHLUETER
3280 S FRENCH ROAD
CEDAR, MI 49621

JOHN HARRIGAN
JOHN M. HARRIGAN AND LAURA A. HARRIGAN
2000 FAMILY TRUST
9910 BURMESE LANE
RENO, NV 89521

JOHN HUNG
JTH FAMILY TRUST
2105 BACK NINE TRAIL
RENO, NV 89523

JOHN MARK WEAVER
75 PRESTWICK DR
ODESSA, TX 79762

JOHN MURRAY
1920 MIDLAND AVE.
GLENWOOD SPRINGS, CO 81601

JOHN MURRAY
JMOT, LLC
1920 MIDLAND AVE.
GLENWOOD SPRINGS, CO 81601

JOHN MURRAY
QUEST TRUST CO CFBO JOHN MURRAY
1920 MIDLAND AVE.
GLENWOOD SPRINGS, CO 81601

JOHN PACE
581 E. VERMONT DR
GILBERT, AZ 85295

JOHN SARIGIANNIDES
PO BOX 871762
VANCOUVER, WA 98687

JOHN SCAROLA
44 LAKE SHORE DRIVE
WURTSBORO, NY 12790

JOHN VAN KIRK
7625 S. YAMPA STREET
CENTENNIAL, CO 80016

JON GILLESBY
HOUSE DIVIDED, LLC
3641 WHICKER POINTE
KALAMAZOO, MI 49006

JON HOEFLING
CG2632, LLC
307 FAIRFAX DRIVE
ALLEN, TX 75013

JON HOEFLING
JON E. HOEFLING AND SHARON D. HOEFLING
LIVING TRUST DTD OCTOBER 7, 2002
307 FAIRFAX DRIVE
ALLEN, TX 75013

JON MURPHY
MURPHY FAMILY TRUST DTD NOVEMBER 23 2010
2943 DOWD ROAD
CARTHAGE, NC 28327

JOSEPH E. RAJACIC AND CARRIE LOU RJACIC
TRUSTEES
2335 SOLITUDE DR
RENO, NV 89511

JOSEPH E. RAJACIC AND CARRIE LOU RJACIC
QUEST IRA FBO JOSEPH RAJACIC
2335 SOLITUDE DR
RENO, NV 89511

JOSEPH E. RAJACIC AND CARRIE LOU RJACIC
QUEST TRUST CO CFBO SHANNON SPIRES
2335 SOLITUDE DR
RENO, NV 89511

JOSEPH HANSEN, CO-TRUSTEE
THE JOSEPH AND LISA HANSEN LIVING TRUST
860 MACKEY CT
RENO, NV 89512

JOSEPH PRATT
18231 HIAWATHA ST
NORTHRIDGE, CA 91326

JOSEPH W RANDALL
1529 SAULTER VIEW RD
BIRMINGHAM, AL 35209

JOSHUA BENJAMIN ABBOTT
PO BOX 9129
SALEM, OR 97305

JULIA ULLRICH, TRUSTEE OF
GIRONA LIVING TRUST DTD JULY 29, 2020
2461 NW LEMHI PASS DRIVE
BEND, OR 97703

JULIET TSAI
1521 VIRGINIA ROAD
SAN MARINO, CA 91108

JUNE R. COOVER AND MERVIN P. COOPER
90 FINISTERRE ROAD
LOPEZ ISLAND, WA 98261

JUSTIN JOHNSON AND ELIZABETH HUNT
615 HIGUERA ROAD
BARRE, VT 05641

JUSTIN TRIMBLE
NEWMAN 2019 IRREVOCABLE TR DTD 12/13/19
3705 BARRON WAY
RENO, NV 89511

JUSTIN TRIMBLE
THE AMP'D GROUP, LLC
3705 BARRON WAY
RENO, NV 89511

KAREN DEGNEY
THE K AND K DEGNEY LIVING TRUST
UTD DECEMBER 18, 2010
1915 TAWLEED DR
RENO, NV 89521

KAREN DEGNEY
ALL SERVICE REALTY NV INC
1915 TAWLEED DR
RENO, NV 89521

KATHLEEN BENDER, TRUSTEE
THE KATHLEEN A. BENDER TRUST
PO BOX 10912
TRUCKEE, CA 96162

KATHY GIBSON
HORIZON TRUST FBO
KATHYRN A GIBSON
PORTER, TX 77365

KATHY MCGRATH
SURVIVOR'S TRUST CREATED UNDER
COLEMAN C. MCGRATH AND ELEANORA MCGRATH
230 KEATS CIRCLE
PLEASANT HILL, CA 94523

KATIE COOMBS
KD COOMBS HOLDINGS LLC
13490 MAHOGANY DRIVE
RENO, NV 89511

KATIE COOMBS
THE KELLEY FAMILY TRUST DTD DEC 9, 1989
13490 MAHOGANY DRIVE
RENO, NV 89511

KATIE COOMBS
THE KATHLEEN A DILILLO REVOCABLE TRUST
13490 MAHOGANY DRIVE
RENO, NV 89511

KEN KOEPPE
THE KOEPPE-YOUNG FAMILY TRUST DTD 5/6/08
2707 ROBB DR
RENO, NV 89523

```
KEN STAMEY
THE 2006 KENNETH F STAMEY AND CATHERINE
R. JEFFERS-STAMEY REVOCABLE TRUST
33462 CANVAS BACK STREET
WOODLAND, CA 95695

KENT PHILLIPS
KENT & PAT PHILLIPS FAMILY TRUST
8490 HOLIDAY LANE
RENO, NV 89511

KENT PHILLIPS
KENT & PAT PHILLIPS FAMILY TRUST
MARCH 2003 - A
8490 HOLIDAY LANE
RENO, NV 89511

KENT PHILLIPS
KENT & PAT PHILLIPS FAMILY TRUST
MARCH 2003 - B
8490 HOLIDAY LANE
RENO, NV 89511

KEVIN PURSEL
195 PLEASANT DRIVE
JOHNSTOWN, PA 15904

KEVIN PURSEL
CUSP HOLDINGS, LLC
195 PLEASANT DRIVE
JOHNSTOWN, PA 15904

KEVIN PURSEL
QUEST TRUST CO FBO KEVIN PURSEL
195 PLEASANT DRIVE
JOHNSTOWN, PA 15904

KHALID AZIM
FORGE TRUST CO CFBO SYED KHALID AZIM
711 YUROK CT
FREMONT, CA 94539

KIRK JOHNSON
KIRK C. JOHNSON TRUST OF 2007
12940 FIELDCREEK LN
RENO, NV 89511

KIRK JOHNSON AND ROBERTA JOHNSON
TRUSTEES OF THE KIRO FAMILY TRUST
12940 FIELDCREEK LN
RENO, NV 89511
```

```
KYLE KRCH
LUCKYLAND PROPERTIES, LLC
4115 INWOOD LANE
RENO, NV 89502

KYLE KRCH
4115 INWOOD LANE
RENO, NV 89502

KYLE KRCH AND SANDRA KRCH
4115 INWOOD LANE
RENO, NV 89502

LAMONT HENRY
3945 BORDER WAY
VIRGINIA BEACH, VA 23456

LARRY E. AND ANETTE R. BARNES
505 TWO FORTY ROAD
RENO, NV 89510

LARRY FOLDEN
THE L.L. & T.L. LIVING TRUST
2806 AUGUSTA DRIVE
JACKSONVILLE, TX 75766

LARRY NEWMAN
THE NEWMAN FAMILY TRUST
DTD SEPTEMBER 30, 1997
1775 AUTUMN VALLEY WAY
RENO, NV 89523

LARRY WEIGEL
LARRY L WEIGEL AND DEBRA K. WEIGEL TRUST
UTD MARCH 12, 2015
5520 MULLIGAN WAY
BRADENTON, FL 34211

LAURA SEGERT
PAUL SEGERT AND JO ANN SEGERT
22525 N GALICIA DR
SUN CITY WEST, AZ 85375

LE BOYDSTON
FORGE TRUST CO CFBO LE BOYDSTON IRA
2065 KAMI CT
RENO, NV 89509

LE BOYDSTON
L.E. BAILEY BOYDSTON AND LYNN H BOYDSTON
CO TRUSTEES THE BOYDSTON FAMILY TR
2065 KAMI CT
RENO, NV 89509
```

```
LEBO AND MERRILL NEWMAN
4795 FRANKTOWN ROAD
WASHOE VALLEY, NV 89704

LEBO NEWMAN
THE NEWMAN FAMILY 2020 TRUST
4795 FRANKTOWN RD
WASHOE VALLEY, NV 89704

LEE VAN DER BOKKE
THE VAN DER BOKKE FAMILY TRUST
1181 DUTCH HOLLOW TRAIL
RENO, NV 89523

LEO CANGAS
THE CANGAS LIVING TRUST
2550 PACIFIC COAST HWY NBR 20
TORRANCE, CA 90505

LEON MANFREDI
LEON MANFREDI TRUST
2549 CARIBE DR
THE VILLAGES, FL 32162

LESTER CUNNINGHAM AND DIANE S CUNNINGHAM
783 72ND STREET
SPRINGFIELD, OR 97478

LEWIS CUMMINGS
16452 STONECREST DRIVE
CONROE, TX 77302

LEWIS CUMMINGS
QUEST TRUST COMP. FBO LEWIS CUMMINGS
16452 STONECREST DRIVE
CONROE, TX 77302

LIANA AUGUSTINI
LAW OFFICE OF JEFF AUGUSTINI 401K
25982 POKER FLATS PLACE
LAGUNA HILLS, CA 92653

LINDA BARRETT
LINDA BARRETT REVOCABLE TRUST
1037 CLIPPER COURT
DEL MAR, CA 92014

LINDSAY M. BOURGEOIS
2640 KELVIN RD.
CARSON CITY, NV 89706

LINH TSAI
13120 DRESSAGE LANE
SAN DIEGO, CA 92130
```

LORENZ ROBINSON
INSPIRIT VENTURES, LLC
508 NW SERENE MEADOW WAY
PORT SAINT LUCIE, FL 34986

LORENZ ROBINSON
LORENZ AND FRANCES ROBINSON
2015 FAMILY TRUST
508 NW SERENE MEADOW WAY
PORT SAINT LUCIE, FL 34986

LOUIE ANDREINI
ANGELO LOUIS ANDREINI III LIVING TRUST
514 AMERICAS WAY #15506
BOX ELDER, SD 57719

LUCY CHEN
EICHELBERGER CHEN FAMILY TRUST 2017
582 SANTA ROSA AVE
BERKELEY, CA 94707

LUKE KELLY
SPSD RETIREMENT PROPERTIES LLC
FBO SALLY ANN PARSONS IRA
180 CROCKETT TRAIL
WARD, CO 80481

LUKE KELLY AND SALLY PARSONS
180 CROCKETT TRAIL
WARD, CO 80481

LYN ERICKSON MCPHAIL
JON R. MCPHAIL, JR.
10 TAYLOR STREET
BRAINTREE, MA 02184

MARC WILSON
THE WILSON LIVING TRUST
DTD OCTOBER 21, 2019
3252 PANORAMA DR
SOUTH LAKE TAHOE, CA 96150

MARGARET JANE CHELLING TRUSTEE
THE MARGARET JANE CHELLING LIVING TRUST
10501 BELLMAN AVE
DOWNEY, CA 90241

MARIA MORALEZ
RODOLFO MORALEZ
14100 MADRIGAL DR
WOODBRIDGE, VA 22193

MARIA RANDOLPH
THE LEONARD W. RANDOLPH AND
MARIA L. RANDOLPH FAMILY TRUST
17800 RANDOLPH COURT
PLYMOUTH, CA 95669

MARK BOHNE
RAINBOW FARM INVESTMENTS, LLC
159 BEACH CT
SOUTH ELGIN, IL 60177

MARK HUGHES
MKH TRUST I
25201 N 47TH DR
PHOENIX, AZ 85083

MARK VOISARD AND FAYE VOISARD
TRUSTEEES OF THE VOISARD TRUST
310 BRANDE WAY
WASHOE VALLEY, NV 89704

MARKUS AND GABRIELLE SEELIG
4665 HAWAINA WAY
KELSEYVILLE, CA 95451

MARKUS SEELIG
4665 HAWAINA WAY
KELSEYVILLE, CA 95451

MARTY BAYER
AR & RD TRUST
4000 PIMLICO DR
#114-120
PLEASANTON, CA 94588

MARTY MECKLER, TRUSTEE
THE MECKLER FAMILY TRUST
7520 ROCKY POINT TRAIL
RENO, NV 89506

MARY K. CAGLE, TRUSTEE
TRUSTEE OF THE JOSEPH AND MARK K
LEE REVOCABLE TRUST - SURVIVORS
9 ARDENWOOD WAY
SAN FRANCISCO, CA 94132

MICHAEL ALBERS
GNORTHM129 TRUST
2545 W LAKERIDGE SHORES
RENO, NV 89519

MICHAEL ALBERS
PACIFIC PREMIER TRUST FBO MICHAEL ALBERS
2545 W LAKERIDGE SHORES
RENO, NV 89519

MICHAEL AND PAMELA GUIDARA FAMILY TRUST
1055 MONTE VISTA
RENO, NV 89511

MICHAEL CHO
DRMC HOLDINGS, LLC
8710 GRAND MISSION BLVD SUITE A
RICHMOND, TX 77407

MICHAEL CORFIELD
MKC FAMILY TRUST DATED AUGUST 18, 2017
206 AVENIDA BARCELONA
SAN CLEMENTE, CA 92672

MICHAEL DELANEY
MPD REAL ESTATE INVESTMENTS LLC
4280 SANDHILLS LANE
PROSPER, TX 75078

MICHAEL DELANEY
8701 TALON CT
MCKINNEY, TX 75070

MICHAEL DELANEY
MPD REAL ESTATE INVESTMENTS LLC
8701 TALON CT
MCKINNEY, TX 75070

MICHAEL DONEHEY AND KELLY DONEHEY
1128 MCCHESNEY AVENUE
NASHVILLE, TN 37216

MICHAEL DUNNIGAN
ABUNDANT LIFE CAPITAL LLC
2650 FERN VALLEY LN
ROCKWALL, TX 75087

MICHAEL E. WATERS
7080 FREDA LANE
WYLIE, TX 75098

MICHAEL E. WATERS AND PATTI SUE WATERS
7080 FREDA LANE
WYLIE, TX 75098

MICHAEL HARTFIELD
NEWBERG INDUSTRIAL INVESTMENTS, INC.
15829 W. GRAND POINT LANE
SURPRISE, AZ 85374

MICHAEL L. AND MARY R. BOUGHTON
13960 COCHISE DRIVE
RENO, NV 89521

MICHAEL LANTZ
JOHN MICHAEL LANTZ II LIVING TRUST
7003 OLD LANDING DR
HANAHAN, SC 29410

MICHAEL MAREK
R.V.M. LEGACY, LLC
6005 LAKEHURST DR
ARLINGTON, TX 76016

MICHAEL PILE
PO BOX 437
VIRGINIA CITY, NV 89440

MICHAEL POULOS
955 LEXINGTON AVE, APT 1C
NEW YORK, NY 10021

MICHELLE A. JORDAN
13975 ELMORE ROAD
LONGMONT, CO 80504

MICHELLE STANLEY
STANLEY S. STANLEY
14862 PACHINO CT
JACKSONVILLE, FL 32258

MICHELLE STANLEY
DOG LUV LLC
14862 PACHINO CT
JACKSONVILLE, FL 32258

MIKE AND ANALISA JONES
4775 PINE SPRINGS DR
RENO, NV 89509

MIKE HELDT
816 TARPAN, LLC, A COLORADO LIMITED
LIABILITY COMPANY
4884 SILVER PINE DR
CASTLE ROCK, CO 80108

MIKE ROGERS
RFT INVESTMENTS LLC
4350 ENCINAS DRIVE
LA CANADA FLINTRIDGE, CA 91011

MIKE ROGERS
6 TO 7 INVESTMENTS, LLC
4350 ENCINAS DRIVE
LA CANADA FLINTRIDGE, CA 91011

MIKE SKEEN
800 W BELLEVIEW AVE #102 LLC
32229 ROBINSON HILL RD
GOLDEN, CO 80403

MIKE SKEEN
320 AMES STREET LLC
32229 ROBINSON HILL RD
GOLDEN, CO 80403

MIKE THOMAS
MICHAEL HAROLD AND LYNDA JANINE THOMAS
REVOCABLE LIVING TRUST
2171 HOLLAND DRIVE
PLACERVILLE, CA 95667

MILT BROWN
MILTON E BROWN III & MARAGARET I BROWN
TRUSTEES
490 AVALON TERRACE CT.
RENO, NV 89523

MONICA EVERLING
THOMAS J EVERLING
21197 VANDENBERG AVENUE
RIVERSIDE, CA 92518

NANCY LUCIA
360 E. 1ST STREET #586
TUSTIN, CA 92780

NATHAN AND BRANDY LINDEMAN
460 ASPEN SPRINGS ROAD
CLE ELUM, WA 98922

NEAL WELLS
2014 WELLS REVOCABLE FAMILY TRUST
15 ALTARINDA ROAD
ORINDA, CA 94563

NIC SEVERINO
GNS INVESTMENTS, LLC
6203 MAPLEWOOD DR.
LITTLETON, CO 80123

NICKOLAS EPPER
403 PONY EXPRESS RD
SAN DIMAS, CA 91773

NIKOS ANDRONIKOS
C/O PAUL AND VICKIE ANDRONICO
ANDRONICO FAMILY PARTNERSHIP LP
774 MAYS BVLD #10-602
INCLINE VILLAGE, NV 89451

```
P. DUANE FIDEL AND DONNA E. FIDEL
100 ALLERTON CT.
FOLSOM, CA 95630

PADDY FINNIGAN
THE DAYTON DUNCAN FINNIGAN LIVING TR
6806 S. MULLEN
TACOMA, WA 98409

PAOLO POIDMORE
8001 INDIAN SPRINGS WAY
ORANGEVALE, CA 95662

PAOLO POIDMORE AND/OR
SHAWNTEL POIDMORE, TRUSTEES
8001 INDIAN SPRINGS WAY
ORANGEVALE, CA 95662

PAT MATAVA
MATAVA PROPERTIES, LLC
2690 ELSIE IRENE LANE
RENO, NV 89503

PAT MATAVA
THE GARY P. CLUSSERATH TRUST DTD
OCTOBER 17, 1994, ET AL
2690 ELSIE IRENE LANE
RENO, NV 89503

PAT MATAVA
GARY P. CLUSSERATH
2690 ELSIE IRENE LANE
RENO, NV 89503

PATRICIA GREGOR
5752 ELBOW AVE
NAPLES, FL 34113

PATRICIA MATAVA
2690 ELSIE IRENE LANE
RENO, NV 89503

PAUL BRYZEK
EQUITY TRUST COMPANY FBO PAUL BRYZEK
333 PALI CT
OAKLAND, CA 94611

PAUL DORSA
PAUL J. DORSA AND LINDA E. DORSA FAMILY
TRUST AGREEMENT
140 W. MAIN STREET
LOS GATOS, CA 95030
```

PAUL DORSA
PAUL J. DORSA AND LINDA E. DORSA TRUST
140 W. MAIN STREET
LOS GATOS, CA 95030

PAUL KATZ
5740 LONGMONT LANE
HOUSTON, TX 77057

PAUL KEELE
PJK ENTERPRISES, LLC
1655 WOODCREST CT.
RENO, NV 89523

PAUL KEELE
JILL DARLIN' LLC
1655 WOODCREST. CT
RENO, NV 89523

PAUL MCGRATH
JANNETTE J. MCGRATH
5519 SIERRA VISTA LANE
CARSON CITY, NV 89701

PAUL RICCIARDI
RICCIARDI FAMILY TRUST
275 MANOR DR
RENO, NV 89511

PETER AND MARILYN ALLEN
2365 CAMELOT WAY
RENO, NV 89509

PETER AND MARILYN ALLEN
JAMIE ACCT
2365 CAMELOT WAY
RENO, NV 89509

PETER BERGSTROM
BERGSTROM-WU FAMILY TRUST
970 COVINGTON RD
LOS ALTOS, CA 94024

PETER CASSEL
MAPLEWOOD WAY CAPITAL, LLC
3440 S. ESPANA CT
AURORA, CO 80113

PETER CASSEL AND SARAH J. CASSEL
3440 S. ESPANA CT
AURORA, CO 80113

PHILLIP VU TRAN PHAN
MAGGIE NGOC N. NGUYEN
650 TWILIGHT VIEW TERRACE
ESCONDIDO, CA 92029

RACHELE PERRI AND JOHN PERRI
6202 1006TH AVE NE
KIRKLAND, WA 98033

RAE WAYNE
RAE WAYNE TRUST DATED FEBRUARY 1, 2016
4153 ORCHID DRIVE
HERNANDO BEACH, FL 34607

RANDALL MING YU CHING
3143 ALIKA AVE
HONOLULU, HI 96817

RANDY S. BULOW
ROYAL COURT APARTMENTS, LLC
2831 SILVER PLACE
SUPERIOR, CO 80027

RANDY S. BULOW
ROYAL CONTINENTAL TOWNE HOUSE, LLC
2831 SILVER PLACE
SUPERIOR, CO 80027

RANDY S. BULOW
ROYAL GUARD TOWNE HOUSE, LLC
2831 SILVER PLACE
SUPERIOR, CO 80027

RANDY SKINNER
BUFFALO CREEK PROPERTIES, LLC
349 N 4210 RD
HUGO, OK 74743

RAY FERGUSON
EQUITY TRUST COMP. CUSTODIAN
FBO DEEDRA FERGUSON IRA
310 W WILLIAMS AVE STE C
FALLON, NV 89406

RAY FERGUSON
EQUITY TRUST COMP. CUSTODIAN
FBO RAYMOND FERGUSON IRA
310 W WILLIAMS AVE STE C
FALLON, NV 89406

RHONDA FIORILLO
FORGE TRUST CO CFBO RHONDA FIORILLO
3673 SPIRIT BLUFF CT
RENO, NV 89511

RHONDA FIORILLO
FORGE TRUST CO CFBO RHONDA FIORILLO ROTH
3673 SPIRIT BLUFF CT
RENO, NV 89511

RHONDA FIORILLO
3673 SPIRIT BLUFF CT
RENO, NV 89511

RICH MESSINA
THE RICHARD J. MESSINA
REVOCABLE TRUST OF 2012
5 CRESTWOOD LANE
NASHUA, NH 03062

RICHARD CHAPEL
RDC ASSOCIATES, LLC
6400 NE HWY 99 #G173
VANCOUVER, WA 98665

RICHARD HANNA
R. JUDD HANNA REVOCABLE TRUST, ET AL
40652 HWY 36 E
MILL CREEK, CA 96061

RICHARD STEINGRUBER
1299 MCKENZIE AVE
PETALUMA, CA 94954

RICHARD WEHLING
2585 QUEENS BRANCH ROAD
ROGUE RIVER, OR 97537

RICHARD YEE
5036 DODSON LANE
SACRAMENTO, CA 95835

RICK CHAMBERLAIN
THE CHAMBERLAIN FAMILY LIVING TRUST
PO BOX 1912
ZEPHYR COVE, NV 89448-4000

RICK SAULCY
SAULCY LAND CO.
PO BOX 127
ENCAMPMENT, WY 82325

RJ STEINES
GOLDWATCH PROPERTIES LLC
9205 WILD SKIES WAY
RENO, NV 89523

ROBERT BAUER
PROVIDENT TRUST GROUP LLC
FBO ROBERT BAUER IRA
GRANTS PASS, OR 97527

ROBERT D. WILLIAMS JR
6407 MALAYA
SAN ANTONIO, TX 78218

ROBERT E. MILLER
MARGARET I. MILLER
2455 ROYAL OAKS DR
ALAMO, CA 94507

ROBERT JOHNSTON
THE ROBERT C. AND ELAINE E. JOHNTSON
DECLARATION OF TRUST
1608 AUTUMN CHASE SQUARE
BEDFORD, TX 76022

ROBERT JOINER
1162 GOLD MEADOW COURT
CARSON CITY, NV 89703

ROBERT LARSON
LILLIAN LARSON
13200 SKAGGS SPRINGS RD
GEYSERVILLE, CA 95441

ROBERT LARSON
LUKE LARSON
13200 SKAGGS SPRINGS RD
GEYSERVILLE, CA 95441

ROBERT LARSON
ROBERT A LARSON, II AND KATHRYN D LARSON
2015 TRUST
13200 SKAGGS SPRINGS RD
GEYSERVILLE, CA 95441

ROBERT RENTZ
9809 PALMER LANE LLC
16685 IVANHOE STREET
BRIGHTON, CO 80602

ROBIN ANDRONICO
ANDRONICO 401K PLAN
774 MAYS BLVD STE 10-602
INCLINE VILLAGE, NV 89451

ROBIN ANDRONICO
PAUL ATHAN ANDRONICO AND
ROBIN RAE ANDRONICO, TRUSTEES
774 MAYS BLVD STE 10-602
INCLINE VILLAGE, NV 89451

ROD SWETLAND
RODNEY LEE SWETLAND REVOCABLE TRUST
2618 FULLER AVE
MINDEN, NV 89423

RODNEY RAYBURN
TITO ENTERPRISES LLC
4910 WILLOWBEND BLVD
SUITE C
HOUSTON, TX 77035

RODNEY RAYBURN
4910 WILLOWBEND BLVD
SUITE C
HOUSTON, TX 77035

RODOLFO MORALEZ, JR.
MARIA Y. MORALEZ
14100 MADRIGAL DR
WOODBRIDGE, VA 22193

ROGER IVESON
ROGER AND SHERRY IVESON, TRUSTEES OF THE
IVESON 1982 TRUST
4270 HONEYWOOD CT
RENO, NV 89509

ROGER KIRKHAM
THE KIRKHAM FAMILY TRUST DTD 9/4/2002
3860 BOULDER PATCH
RENO, NV 89511

ROMNEY BIDDULPH
8177 S FRANKLIN COURT
CENTENNIAL, CO 80122

RON BARNETT
RC BARNETT REAL ESTATE LLC
706 PICADILLY ST
BENTONVILLE, AR 72712

RON JENNINGS
ALMOND BLOSSOM PROPERTIES
1719 VILLARITA DR
CAMPBELL, CA 95008

RON TRENERY
CREEKSIDE PINES, LLC
PO BOX 913
MIDDLETOWN, CA 95461

RON TRENERY
LAWRENCE & CYNTHIA TRENERY TRUST
PO BOX 913
MIDDLETOWN, CA 95461

RON TRENERY
LBDI, LLC
PO BOX 913
MIDDLETOWN, CA 95461

RONALD A. SWANNER AND LESLIE H. SWANNER
TRUSTEES OF THE SWANNER FAMILY REV TR
496 JEFFERSON LN
CLINTON, TN 37716

RONALD F. BAUER
10435 OXFORD ROAD
LONGMONT, CO 80504

RONALD SANDOVAL
DOROTHY SANDOVAL
9815 GAINSBOROUGH LANE
RENO, NV 89521

RONALD TRACY
2033 SE 60TH AVE
PORTLAND, OR 97215

ROYAL COURT APARTMENTS, LLC
ATTN: RANDY BULOW
2831 SILVER PLACE
SUPERIOR, CO 80027

RUSS CATANIA
CATANIA FAMILY TRUST
6242 GRAND OAK WAY
SAN JOSE, CA 95135

RUSS RIGGS AND A. RIGGS, TRUSTEES
RIGGS LIVING TRUST
1085 WEST HUFFAKER LANE
RENO, NV 89511

RUSSELL E. SKINNER
3919 BARNETT RD, APT 915
WICHITA FALLS, TX 76310

RUSTIN SMITH
CROW ELECTRIC, LLC
18081 STALL RD
BAKER CITY, OR 97814

RUSTIN SMITH
18081 STALL RD
BAKER CITY, OR 97814

RUTH A. R. SHIMABUKURO
26435 E. OTERO DR
AURORA, CO 80016

```
RYAN BARNHURST
KRISTEN BARNHURST
10016 MONTELAGO LN
CULPEPER, VA 22701

RYAN GAUMER
3037 DESERT OLIVE DR
RENO, NV 89521

RYAN HANSEN, TRUSTEE OF THE
RYAN AND SHONEE HANSEN LIVING TRUST
2400 SKYLINE BLVD
RENO, NV 89509

RYAN STIEG
1718 CAPITOL AVE
CHEYENNE, WY 82001

SAM D. SMITH
CAROL F. SMITH
39513 NE 21ST AVE
WOODLAND, WA 98674

SAM D. SMITH
39513 NE 21ST AVE
WOODLAND, WA 98674

SAMI ZAMZAM
THE ZAMZAM FAMILY TRUST
2970 MELA VIA CT NE
ADA, MI 49301

SANDRA L. STUMBAUGH
211 SUNNYSIDE AVE
PIEDMONT, CA 94611

SARAH BROWN
BXB HOLDINGS, LLC
PO BOX 12873
RENO, NV 89510

SARAH BROWN
C A PROPERTY CARE RETIREMENT TRUST
PO BOX 12873
RENO, NV 89510

SCOTT KULLA
THE SCOTT & CYNTHIA KULLA LIVING TRUST
1894 E WILLIAMS ST, STE 4 #612
CARSON CITY, NV 89701

SCOTT W. WRYE AND CHRISTINE L MCAVOY
6330 GALENA CANYON TR
RENO, NV 89511
```

SEAN CROM AND LAURIE B. CROM, TRUSTEES
7045 HEATHERWOOD DR
RENO, NV 89523

SHANNON SPIRES
QUEST TRUST CO FBO JOSEPH D. SPIRES
118 THE WOODS
BEDFORD, IN 47421

SHAREN STRONG
SHAREN C. STRONG TRUST, UTA DATED
SEPTEMBER 30, 2008
90087 CAPE ARAGO HWY
COOS BAY, OR 97420

SHARON WIX
1158 FOOTHILL RD
GARDNERVILLE, NV 89460

SHERIF HANNA AND DONNA HANNA
302 W. STREET
HARRISON, NY 10528

SHIRLEY RAWLS
QUEST TRUST CO FBO SHIRLEY M. RAWLS
1621 WESTMINSTER TRAIL
KELLER, TX 76262

SOPHIE LI
YANG AN LI ENTERPRISES, LLC
9410 CEDAR CREST DR
AUSTIN, TX 78750

SPENCER EDWARD GREER
6050 JUNEBERRY DR
WEST RICHLAND, WA 99353

STANLEY WAYNE WENDE
2811 WENTWOOD DR
GRAPEVINE, TX 76051

STEPHANIE L. STIMMELL
BRIAN R. BURNS
3369 BELFORD ROAD
RENO, NV 89509

STEPHEN A. MCGHEE AND
KATHERINE L. MCGHEE, CO-TRUSTEES
6025 KITTY HAWK DRIVE
RIVERSIDE, CA 92504

STEPHEN AND LORI DAVEY
17891 SCOTIA CIRCLE
HUNTINGTON BEACH, CA 92647

STEPHEN AND RONDI REMBERT
11605 KAYHOE CT
TRUCKEE, CA 96161

STEPHEN BRAUN
CMS PROPERTY SERVICES, LLC
PO BOX 3444
RENO, NV 89505

STEPHEN L. PERRY, CO TRUSTEE
WENDY S. PERRY, CO TRUSTEE
THE PERRY LIVING TRUST
1875 COLT LANE
GARDNERVILLE, NV 89410

STEPHEN REMBERT
REMBERT RETIREMENT, LLC
11605 KAYHOE CT
TRUCKEE, CA 96161

STEPHEN REMBERT
REMBERT RENTAL PROPERTIES, LLC
11605 KAYHOE CT
TRUCKEE, CA 96161

STEPHEN REMBERT AND RONDI REMBERT
11605 KAYHOE CT
TRUCKEE, CA 96161

STEVE & BARBARA MUSSEHL
6800 RABBIT BRUSH CT
RENO, NV 89511

STEVE GAY
WELLSPRING BIBLE CHURCH
10720 WEST 63RD A
ARVADA, CO 80004

STEVE HAMILTON
PAMELA WEBBER HAMILTON
6115 LAKE GENEVA DR
RENO, NV 89511

STEVE HAMILTON
STEVE C. HAMILTON AND PAMELA W. HAMILTON
FAMILY TRUST
6115 LAKE GENEVA DR
RENO, NV 89511

STEVE MESTRE
MESTRE'S LAWN SERVICE, INC.
3801 FAIRVIEW RD
RENO, NV 89511

STEVE MESTRE
STEVEN AND MARGRETA MESTRE FAMILY TRUST
3801 FAIRVIEW RD
RENO, NV 89511

STEVE MILLER
MILLER FAMILY TRUST DTD NOVEMBER 1, 2018
8350 OPAL STATION DR
RENO, NV 89506

STEVE OLSON
THE OLSON FAMILY REVOCABLE TRUST
275 PINEY CREEK RD
RENO, NV 89511

STEVE SIXBERRY
ELKRIDGE INVESTMENTS LLC
5440 LOUIE LANE SUITE 106
RENO, NV 89511

STEVE SMITH
FORGE TRUST CO FBO STEVE SMITH
10495 CHANTILLY WAY
RENO, NV 89521

STEVE SMITH
STEVEN & SALIA SMITH FAMILY TRUST
10495 CHANTILLY WAY
RENO, NV 89521

STEVE YANG, TRUSTEE OF THE
SJY LIVING TRUST
4012 SOUTH RAINBOW BLVD
SUITE K-304
LAS VEGAS, NV 89103

STEVEN D. HAYNES AND DENISE M. HAYNES
5527 CR 214
PO BOX 36
NEW CASTLE, CO 81647

STEVEN SAUNDERS
LOW ALTITUDE, LLC
2323 RISCO LANE
LAUGHLIN, NV 89029

STEVEN SIXBERRY, TRUSTEE
SIXBERRY FAMILY TRUST
5440 LOUIE LANE, SUITE 106
RENO, NV 89511

STUART & MEGGAN HILLS
42278 WASHINGTON GULCH
BAKER CITY, OR 97814

STUART HILLS
HILLS PROPERTIES, LLC
42278 WASHINGTON GULCH
BAKER CITY, OR 97814

STUART HILLS
FORGE TRUST CO CFBO MEGGAN HILLS
42278 WASHINGTON GULCH
BAKER CITY, OR 97814

SUE-JEN SHEU
SUE-JEN SHEU LIVING TRUST
3329 CALLE NUEVA
BREA, CA 92823

SUSAN B CHRISTOPHER, TRUSTEE
SUSAN B CHRISTOPHER TRUST
18124 WEDGE PKWY STE 1001
RENO, NV 89511

SUSAN BRAIK
SUSAN K. MATHEWS-BRAIK TRUST
PO BOX 8001
RENO, NV 89507

SUSAN L. ANGELL
21769 TAHOE LANE
LAKE FOREST, CA 92630

SYED K. AZIM AND NAHIED S. AZIM TRUSTEES
AZIM REVOCABLE TRUST
711 YUROK CT
FREMONT, CA 94539

TALBIR SINGH
GIANI MISSOURI LLC
16 BRIARWOOD LANE
NEW HARTFORD, NY 13413

TERRY OLIVER
TERRANCE WILLIAM OLIVER TRUSTEE OF THE
OLIVER FAMILY TRUST
1550 DEL MONTE LANE
RENO, NV 89511

TERRY OLIVER
TERRANCE WILLIAM OLIVER TRUSTEE OF THE
OLIVER CHARITABLE REMAINDER UNITRUST
1550 DEL MONTE LANE
RENO, NV 89511

THE ROCK CHRISTIAN COMMUNITY CHURCH
4950 VISTA BLVD
SPARKS, NV 89436

THOMAS DILLIAN
THE THOMAS E DILLIAN AND LAVONNE J
DILLIAN FAMILY TRUST
12140 STEINER RD
PLYMOUTH, CA 95669

THOMAS J MOTHERWAY, TRUSTEE OF THE
MOTHERWAY FAMILY TRUST
10823 ZOELLER CT
RENO, NV 89511

THOMAS JAMES EVERLING III
PO BOX 17534
RENO, NV 89511

THOMAS QUINN
3423 W. 228TH STREET
TORRANCE, CA 90505

TIM HEYDON
THE HEYDON FAMILY TRUST
3105 W. PLUMB LANE
RENO, NV 89509

TIM MINARD
THE LANE MINARD TRUST
4911 LAKERIDGE TERRACE WEST
RENO, NV 89509

TIM SWEENEY
KMS GROUP, LLC
PO BOX 70369
RENO, NV 89570

TIM SWEENEY
TMS COMPANY, LLC
PO BOX 70369
RENO, NV 89570

TIMOTHY E. DRAPER & ROBIN L. DRAPER
5587 W. PHILLIPS BLVD
ONTARIO, CA 91762

TIMOTHY J. TURNER
7767 ZANZIBAR LANE N
MAPLE GROVE, MN 55311

TIMOTHY L. FARRELL, TRUSTEE OF THE
TIMOTHY AND SHELLEY FARRELL FAMILY TR
3720 JAGGED ROCK RD
RENO, NV 89502

TINA ARUTA
ARUTA FAMILY TRUST
1840 VENETO DRIVE
SPARKS, NV 89434

TINA SEATRIS
SEATRIS LIVING TRUST
831 CASMALIA WAY
SACRAMENTO, CA 95864

TODD A. HORTON
2796 TRAIL RIDER DR
RENO, NV 89521

TODD ANDERSON
TODD M. ANDERSON 2015 REVOCABLE TRUST
24301 N TULLY RD
ACAMPO, CA 95220

TODD CHELLING
AMERICAN ESTATE & TRUST, LC
FBO TODD CHELLING
6350 DOMINCA AVE
CYPRESS, CA 90630

TODD MINARD
1280 CREEK HAVEN CIRCLE
RENO, NV 89509

TOM BAKER
G THOMAS BAKER GTB FAMILY TRUST
1620 CIRCLE DRIVE
RENO, NV 89509

TOM BASORA
FORGE TRUST CO CFBO EMANUELA BASORA
6354 N GINGER QUILL CT
SPARKS, NV 89436

TOM BASORA
FORGE TRUST CO CFBO THOMAS BASORA
6354 N GINGER QUILL CT
SPARKS, NV 89436

TOM BASORA
THOMAS A.J. BASORA
6354 N GINGER QUILL CT
SPARKS, NV 89436

TOM BASORA
THOMAS BASORA - LIVIA CICAI
6354 N GINGER QUILL CT
SPARKS, NV 89436

```
TOM RUZICKA
TLZEKE LLC
8351 METROPOLITAN BLVD
BARNHART, MO 63012

TOM RUZICKA
QUEST TRUST COMPANY FBO THOMAS RUZICKA
8351 METROPOLITAN BLVD
BARNHART, MO 63012

TOM TAYLOR
SUSAN J. TAYLOR, TRUSTEE OF THE
SUSAN J. TAYLOR REV TR
32025 SW VILLAGE CREST LANE
WILSONVILLE, OR 97070

TONY COSTA
COSTA FAMILY TRUST
874 MIDVALE LN
SAN JOSE, CA 95136

TONY SACCO
GASPAR ANTHONY SACCOA REVOCABLE TRUST
20365 POTOMAC LANDING
STERLING, VA 20165

TRINKIE WATSON
WATSON FAMILY TRUST
PO BOX 2539
TRUCKEE, CA 96106

TRINKIE WATSON
KATRINE WATSON
PO BOX 2539
TRUCKEE, CA 96106

URSULA KASTELL
THE WEHRHAGEN-KASTELLL FAMILY LIVING TR
2514 CASTINE CT
SACRAMENTO, CA 95826

VALERIE HENDERSON
HENDERSON CHILDREN'S TRUST
10800 PORTOFINO PL
LOS ANGELES, CA 90077

VALERIE HENDERSON
STONERIDGE HOLDCO, L.L.C.
10800 PORTOFINO PL
LOS ANGELES, CA 90077

VALERIE HENDERSON
VALERIE L. HENDERSON TRUST
10800 PORTOFINO PL
LOS ANGELES, CA 90077
```

```
VICTORIA LIU
DAVID BRUCE HEEFNER
2456 SAN JOSE AVE
ALAMEDA, CA 94501

VICTORIA LIU
2456 SAN JOSE AVE
ALAMEDA, CA 94501

VINCENT LODATO AND KELLY LODATO
8768 W. ROCKWOOD DR
PEORIA, AZ 85382

VIVIANE DINEHART
MARINA DINEHART 2013 IRREVOCABLE TRUST
201 NICHOLAS PKWY W
CAPE CORAL, FL 33991

VIVIANE DINEHART, TRUSTEE
DV DINEHART FAMILY TRUST
201 NICHOLAS PKWY W
CAPE CORAL, FL 33991

WADE & DENISE JOHNSON FAMILY TRUST
16705 W ALVARADO DR
GOODYEAR, AZ 85395

WALTER O. WHITLEY
2073 KITTRIDGE DRIVE
VIRGINIA BEACH, VA 23456

WARD CHILTON
WESTWARD CORPORATION
1900 MANZANITA LANE
RENO, NV 89509

WAYNE MAGLIULO
THE MAGLILIULO LVIING TRUST
104 MOORLAND CT
ROSEVILLE, CA 95661

WENDELL KING
THE WENDELL AND NANCY KING FAMILY TRUST
6759 ALICANTE CT
RENO, NV 89523

WES FRIESEN
THE WES FRIESEN FAMILY TRUST
20 COLOMBARD WAY
RENO, NV 89512

WES HALL
HALL LIVING TRUST
3720 FAIRVIEW RD
RENO, NV 89511
```

WIL SIMPSON
WILBURT W. SIMPSON FAMILY 1991 TRUST
1535 TWIN OAKS RD
RENO, NV 89511

WILL DODSON
BHUPINDER ESTATES, LLC
7965 MEADOW VISTA DR.
RENO, NV 89511

WILLIAM PATRICK BRENNAN
1100 ISLAND DRIVE
ALAMEDA, CA 94502

WILLIAM YEE
THE 1999 WILLIAM YEE AND WING-YEE YEE
REVOCABLE TRUST
210 BEWICKS CIRCLE
SACRAMENTO, CA 95834

YVETTE KELDER-BILELLO
4 WAVERLY WAY
HOUMA, LA 70360

YVONNE MARIE BURGESS
1616 LA VEREDA RD
BERKELEY, CA 94709

# United States Bankruptcy Court
### District of Nevada

In re   **GUARDIAN FUND, LLC**
Debtor(s)

Case No.
Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **GUARDIAN FUND, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**HUGHES PRIVATE CAPITAL, LLC**
**5440 LOUIE LANE**
**SUITE 106**
**RENO, NV 89511**

☐ None [*Check if applicable*]

**April 11, 2023**
Date

/s/ NORMA GUARIGLIA
**NORMA GUARIGLIA**
Signature of Attorney or Litigant
Counsel for   **GUARDIAN FUND, LLC**
**HARRIS LAW PRACTICE LLC**
**850 E. PATRIOT BLVD.**
**SUITE F**
**Reno, NV 89511**
**775-786-7600 Fax:775-786-7764**
**norma@harrislawreno.com**